**UNITED STATES of America,**
**Appellee,**

v.

**Rigoberto OLVERA–MORALES,**
**Appellant.**

**No. 08–3049.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 21, 2009.

Filed: Oct. 26, 2009.

Jason T. Griess, U.S. Attorney's Office, Des Moines, IA, for Appellee.

Scott Lyle Bandstra, Bandstra Law Firm, Des Moines, IA, for Appellant.

1. The Honorable Robert W. Pratt, Chief Judge, United States District Court for the Southern District of Iowa.

Rigoberto Olvera–Morales, Des Moines, IA, pro se.

Before WOLLMAN, RILEY, and SMITH, Circuit Judges.

**PER CURIAM.**

Rigoberto Olvera–Morales challenges the sentence the district court[1] imposed after he pled guilty to conspiring to distribute at least 500 grams of a mixture or substance containing methamphetamine, in violation of 21 U.S.C. §§ 841(b)(1)(A)(viii) and 846; and distributing at least 50 grams of a mixture or substance containing methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 841(b)(1)(B)(viii). His counsel filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). We affirm.

Reviewing the sentence for abuse of discretion, we must first ensure that the district court committed no significant procedural error—such as misapplying the United States Sentencing Guidelines (Guidelines), failing to consider the 18 U.S.C. § 3553(a) factors, or basing the sentence on clearly erroneous facts—and then consider the substantive reasonableness of the sentence. *See United States v. Feemster,* 572 F.3d 455, 461 (8th Cir.2009) (en banc). We conclude the district court committed no procedural error. We further conclude the court did not abuse its discretion by imposing an unreasonable sentence. *See United States v. Sicaros–Quintero,* 557 F.3d 579, 583 (8th Cir.2009) (according a presumption of reasonableness to a sentence at the bottom of the Guidelines range); *United States v. Watson,* 480 F.3d 1175, 1177 (8th Cir.2007) (listing circumstances where a sentencing

court abuses its discretion, resulting in an unreasonable sentence).

Having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues for appeal. Accordingly, we affirm.